# EXHIBIT A

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CHRISTIAN A. FELIPE, individually as administrator of the CHRISTIAN A. FELIPE CONTRIBUTORY IRA, and on Behalf of Similarly Situated Persons,<br><br>Plaintiff,<br><br>v.<br><br>PLAYSTUDIOS, INC., a Delaware corporation; ANDREW PASCAL, an individual; and DOES 1 through 100, inclusive,<br><br>Defendants. | Case No.: 3:22-cv-02164-VC<br><br><br>DECLARATION OF MICHAEL A. MAREK IN SUPPORT OF CHRISTIAN A. FELIPE AND JAMES H. DAHL'S AMENDED MOTION FOR APPOINTMENT AS LEAD PLAINTIFFS AND APPROVAL OF SELECTION OF LEAD COUNSEL; AND IN OPPOSITION TO COMPETING MOTIONS |

I, Michael A. Marek, CFA, under penalty of perjury, declare and certify as follows:

1. I am a founding member of Financial Markets Analysis, LLC ("FMA"). FMA is a securities analysis firm providing financial analysis and related consulting to its clients. FMA personnel have frequently been called upon to prepare reports and to testify as securities valuation experts in class actions under Federal and State securities laws. Such testimony has included testifying to matters including: (1) market efficiency; (2) the materiality of information; (3) loss and damages causation; (4) the valuation of publicly traded securities based upon the hypothetical absence of alleged misstatements and the disclosure of alleged omissions and misrepresentations; and (5) damages calculations. My resume is attached hereto as Exhibit A.

2. I have been asked by Susman Godfrey L.L.P. and Foley Bezek Behle & Curtis, LLP, counsel for Movants Christian A. Felipe and James Dahl, to review the figures set forth by The Phoenix Insurance Company Ltd. and The Phoenix Provident Pension Fund Ltd. (together, "Phoenix") as the respective financial interests of the competing Movants for Lead Plaintiff in this

1

matter. Those figures are shown on page 2 of Phoenix's Memorandum of Law: (1) In Further Support of Motion for Appointment as Lead Plaintiffs and Approval of Lead Counsel; and (2) In Opposition to Competing Motions (the "Phoenix Table"). For convenience, I have attached a copy of the Phoenix Table as Exhibit B.

3.     Based on my review and analysis of data relating to Movant Christian Felipe's and James Dahl's transactions in the securities at issue in this case, it is my opinion that the Phoenix Table does not accurately reflect the financial interest of Mr. Felipe and Mr. Dahl.

**Data Reviewed**

4.     The underlying transaction data and financial interest presentation analyses that I have reviewed for each Movant for Lead Plaintiff include:

- Eric Wiesler: docket entries 21-2 and 21-3
- Phoenix: docket entries 24-2 and 24-4
- Christian Felipe and James Dahl: docket entries 28-4 and 28-5

**Calculation of Financial Interests**

5.     For purposes of evaluating the "financial interests" figures set forth in the Phoenix Table, I adopted the methodology and assumptions used by Phoenix. In particular, I treated common shares and warrants of Acies Acquisitions Corp. ("ACAC") held as of June 22, 2021 and exchanged for shares and warrants of Playstudios, Inc. ("MYPS") as purchases of MYPS at the June 22, 2021 closing price of the respective securities.[1]

6.     Using this methodology, my analysis produced substantially the same results for Movants Phoenix and Eric Wiesler as those set forth in the Phoenix Table: the same dollar figure

---

[1] See docket entry 24-2 at page 2.

for Section 10(b) losses and almost the exact same figure for Section 11 losses.[2] The following table summarizes my calculations for these two Movants compared to the Phoenix Table:

| Movant(s) | Calculation Source | Securities Purchased | Funds Expended | Net Securities Purchased (Retained Securities) | Section 10(b) Loss | Section 11 Loss |
|---|---|---|---|---|---|---|
| Phoenix | Phoenix Table | 1,074,814 | $ 8,334,948 | 0 | $ 3,327,785 | $ 3,327,785 |
| Phoenix | Marek | 1,074,814 | $ 8,334,949 | 0 | $ 3,327,784 | $ 3,327,884 |
| | | | | | | |
| | **Difference** | - | $ 1 | - | $ (1) | $ 99 |
| | | | | | | |
| | | | | | | |
| Wiesler MYPS | Phoenix Table | 755 | $ 5,147 | 100 | $ 1,783 | $ 1,803 |
| Wiesler Options | Phoenix Table | 7 | | - | | |
| | | | $ 5,147 | 100 | $ 1,783 | $ 1,803 |
| | | | | | | |
| Wiesler MYPS | Marek | 755 | $ 5,122 | 100 | $ 1,790 | $ 1,802 |
| Wiesler Options | Marek | 5 | $ 25 | - | $ (7) | $ - |
| | | | $ 5,147 | 100 | $ 1,783 | $ 1,802 |
| | | | | | | |
| | **Difference** | (2) | $ (0) | - | | |
| | **Difference Section 10(b) Loss** | | | | $ 0 | |
| | **Difference Section 11 Loss** | | | | | $ (1) |

---

[2] I believe the minor differences in Section 11 losses are due to the facts that my figures: (1) are calculated on a last-in, first-out ("LIFO") matched purchase-sale transaction basis; and (2) adhere to the Section 11 measure of damages (as opposed to a strict measurement of losses) as set forth in the statute immediately below. Matched purchase-sale transactions which result in a gain or "negative damages" (see the final chronological purchase on page 3 (actual gain of $99.89) and page 4 (Section 11 damages of $0) of Exhibit C hereto for example) are set to zero for purposes of Section 11 damages, resulting in the $99 difference shown above. *See* 15 U.S.C. § 77k(e) ("The suit authorized under subsection (a) may be to recover such damages as shall represent the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and (1) the value thereof as of the time such suit was brought, or (2) the price at which such security shall have been disposed of in the market before suit, or (3) the price at which such security shall have been disposed of after suit but before judgment if such damages shall be less than the damages representing the difference between the amount paid for the security (not exceeding the price at which the security was offered to the public) and the value thereof as of the time such suit was brought.").

3

7.      Because my calculations replicate the results in the Phoenix Table for Movants Eric Wiesler and Phoenix, I conclude that I am using the same methodology and assumptions as Phoenix did to generate the Phoenix Table.

8.      With regard to Movants Christian A. Felipe and James Dahl, however, my analysis generated significantly different results from the figures presented in the Phoenix Table.[3]  As the table below demonstrates, based on the data that I reviewed, Mr. Felipe and Mr. Dahl's financial interests in this matter are as follows when using Phoenix's method:

- Total funds expended in excess of **$9.1 million**, compared to the Phoenix Table's calculation of $7.88 million for Mr. Felipe and Mr. Dahl; and compared to Phoenix's own funds expended of $8.33 million;

- Total net securities purchased of **893,996** common shares, compared to the Phoenix Table's calculation of 879,900 shares for Mr. Felipe and Mr. Dahl; and compared to Phoenix's own net securities purchased of 0;

- Total Section 10(b) losses of **$4.253 million**, compared to the Phoenix Table's calculation of $3.276 million for Mr. Felipe and Mr. Dahl; and compared to Phoenix's own Section 10(b) losses of $3.328 million; and

- Total Section 11 losses of **$4.329 million,** compared to the Phoenix Table's calculation of $3.278 million for Mr. Felipe and Mr. Dahl; and compared to Phoenix's own Section 11 losses of $3.328 million.[4]

---

[3] In order to perform an "apples-to-apples" analysis of the computations made by Phoenix, common stock Section 10(b) loss figures for shares held by Felipe and Dahl at the end of the Class Period and sold or held thereafter have been based on the average closing price for the PSLRA-imposed "Lookback Period" beginning March 2, 2022 and ending May 27, 2022.  In Felipe and Dahl's June 21, 2022 filing, those losses were based on a "Lookback Period" beginning March 1, 2022 and ending May 27, 2022, as alleged disclosures appear to have negatively affected the price of MYPS by the close of trading on March 1, 2022.

[4] I have been instructed by counsel for Mr. Felipe and Mr. Dahl to calculate Section 10(b) Losses, but not Section 11 Losses for option trading.

| Movant(s) | Calculation Source | Securities Purchased | Funds Expended | Net Securities Purchased (Retained Securities) | Section 10(b) Loss | Section 11 Loss |
|---|---|---|---|---|---|---|
| Phoenix | Phoenix Table | 1,074,814 | $ 8,334,948 | 0 | $ 3,327,785 | $ 3,327,785 |
| Phoenix | Marek | 1,074,814 | $ 8,334,949 | 0 | $ 3,327,784 | $ 3,327,884 |
| | **Difference** | **-** | **$ 1** | **-** | **$ (1)** | **$ 99** |
| **Common Stock and Warrants** | | | | | | |
| Felipe and Dahl | Phoenix Table | 953,333 | $ 7,784,732 | 879,900 | $ 3,242,613 | $ 3,278,394 |
| Felipe and Dahl | Marek | 1,053,333 | $ 9,003,732 | 893,996 | $ 4,219,287 | $ 4,328,940 |
| | **Difference** | **100,000** | **$ 1,219,000** | **14,096** | | |
| | **Difference Section 10(b)** | | | | **$ 976,674** | |
| | **Difference Section 11** | | | | | **$ 1,050,546** |
| **Options** | | | | | | |
| Felipe and Dahl | Phoenix Table | 1,000 | $ 96,756 | - | $ 33,492 | $ - |
| Felipe and Dahl | Marek | 1,000 | $ 96,756 | - | $ 33,492 | $ - |
| | **Difference** | **-** | **$ -** | **-** | | |
| | **Difference Section 10(b)** | | | | **$ -** | |
| | **Difference Section 11** | | | | | **$ -** |
| **Total** | | | | | | |
| Felipe and Dahl | Phoenix Table | | $ 7,881,488 | 879,900 | $ 3,276,105 | $ 3,278,394 |
| Felipe and Dahl | Marek | | $ 9,100,488 | 893,996 | $ 4,252,779 | $ 4,328,940 |
| | **Difference** | | **$ 1,219,000** | **14,096** | | |
| | **Difference Section 10(b)** | | | | **$ 976,674** | |
| | **Difference Section 11** | | | | | **$ 1,050,546** |

5

9.    As set out above, my calculations for all of these factors demonstrate that Movants Christian A. Felipe and James Dahl have the largest financial interest of any Movant based on the Phoenix Table's assumptions and methodology.

10.    Consistent with my analysis, it is my opinion that the Phoenix Table erroneously and significantly understates Mr. Felipe and Mr. Dahl's financial interests in this matter. Because the Phoenix Table was not accompanied by any analysis or back-up materials, however, I am not presently able to determine the nature of the errors.

11.    The details of my calculations for Movant common stock and warrant transactions are attached hereto as Exhibit C. The details of my calculations for Movant option transactions are attached hereto as Exhibit D.

DATED:  June 28, 2022

_____
Michael A. Marek, CFA

7

# Exhibit A

**MICHAEL A. MAREK, CFA**
100 North State Street
Newtown, PA 18940
Phone:  (215) 968-4142        Fax:  (215) 968-4183
e-mail: mmarek@fmavalue.com

**Professional Experience**

| | | |
|---|---|---|
| 05/01 – Present | **Financial Markets Analysis, LLC** | Princeton, NJ / Newtown, PA |
| 12/97 - 04/01 | **Triumph Partners, LLC** | Princeton, NJ |

Founding Member
Provide financial analysis, valuation services and expert litigation support and testimony.  Areas of concentration include valuation of securities and businesses, securities law and economic issues.  Testimonial experience in securities class action litigation.  Clients include corporations, government agencies (SEC), law firms, institutional and individual investors.

| | | |
|---|---|---|
| 10/86 - 12/97 | **Princeton Venture Research, Inc.** | Princeton, NJ |

Vice President
Performed securities valuation and financial analysis in connection with investment banking, venture capital and securities law expert consulting operations.  Prepared company and industry research reports, valuations and fairness opinions.  Responsible for project management and supervision of financial analysts and research personnel.

| | | |
|---|---|---|
| 05/85 - 06/86 | **Sage Data, Inc.** | Princeton, NJ |

Research Analyst
Developed and maintained econometric models and business forecasting systems for Fortune 500 clients.  Created, produced and instructed customized PC hardware and software application seminars.

**Education**

| | | |
|---|---|---|
| 1984 | **Wharton School of Finance, University of Pennsylvania** | |

B.S. Economics
Double Major: Finance / Decision Sciences

**Professional Designations and Affiliations**

Chartered Financial Analyst (CFA)
Member, New York Society of Security Analysts (NYSSA)
Member, CFA Institute

# Exhibit B

with respect to financial interest. *Id.* The table below sets forth the respective financial interests of the competing movants:

| Movant(s) | Securities Purchased | Funds Expended | Net Securities Purchased (Retained Securities) | Loss |
|---|---|---|---|---|
| Phoenix | 1,074,814 | $8,334,948 | 0 | Section 10(b): $3,327,785 |
| | | | | Section 11: $3,327,785 |
| Wiesler | MYPS: 755 | $5,147 | MYPS: 100 | Section 10(b): $1,783 |
| | Options: 7 | | Options: 0 | Section 11: $1,803 |
| ~~Felipe and Dahl~~ | ~~MYPS/MYPSW: 953,333~~ | ~~$7,881,488~~ | ~~MYPS/MYPW: 879,900~~ | ~~Section 10(b): $3,276,105~~ |
| | ~~Options: 1,000~~ | | ~~Options: 0~~ | ~~Section 11: $3,278,394~~ |

As the table reflects, Phoenix plainly has the largest financial interest. Phoenix incurred the largest loss—the most significant of the *Lax* factors—with respect to both claims arising under Section 10(b) of the Exchange Act *and* claims arising under Section 11 of the Securities Act. Phoenix also purchased more securities than any other movant and expended more on its purchases. On balance, then, Phoenix leads the field of movants with respect to three of the four *Lax* factors, including the most dispositive factor (*i.e.*, monetary loss), and thus clearly has the "largest financial interest" in this litigation under the meaning of the PSLRA.

Second, in addition to its significant financial interest in this litigation, Phoenix strongly satisfies the adequacy and typicality requirements of Rule 23. The Phoenix entities are sophisticated institutional investors with significant assets under management, and as such are paradigmatic lead plaintiffs whose appointment would advance the PSLRA's goal of "increasing the role of institutional investors in class actions" in order to "benefit shareholders and assist courts by improving the quality of representation in securities class actions." H.R. Conf. Rep. No. 104-369, at 34 (1995), *reprinted in* U.S.C.C.A.N. 730, 733. Not only does their significant stake in this litigation guarantee their vigorous advocacy of the Class's claims, the Phoenix entities have further demonstrated their adequacy by vigorously and successfully prosecuting the

MEMORANDUM OF LAW: (1) IN FURTHER SUPPORT OF MOTION FOR APPOINTMENT AS LEAD PLAINTIFF AND APPROVAL OF SELECTION OF LEAD COUNSEL; AND (2) IN OPPOSITION TO COMPETING MOTIONS - 3:22-cv-02164-VC

# Exhibit C

**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | |
|---|---|
| Class Period Begins: | 6/22/2021 |
| Class Period Ends: | 3/1/2022 |
| Holding Value: | $ 4.9658 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**The Phoenix Insurance Company, Ltd. Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 8.400 | 42,245 | $ 354,858.00 | Sale | 08/24/2021 | $ 4.851 | 42,245 | $ 204,920.48 | 0 | $ (149,937.52) |
| Purchase | 06/22/2021 | $ 8.400 | 93,230 | $ 783,132.00 | Sale | 11/12/2021 | $ 4.190 | 93,230 | $ 390,679.00 | 0 | $ (392,453.00) |
| Purchase | 07/06/2021 | $ 7.823 | 13,131 | $ 102,730.00 | Sale | 08/24/2021 | $ 4.851 | 13,131 | $ 63,695.37 | 0 | $ (39,034.63) |
| Purchase | 08/13/2021 | $ 5.010 | 15,000 | $ 75,152.00 | Sale | 08/24/2021 | $ 4.851 | 15,000 | $ 72,761.44 | 0 | $ (2,390.56) |
| Purchase | 08/16/2021 | $ 4.852 | 12,854 | $ 62,370.00 | Sale | 08/24/2021 | $ 4.851 | 12,854 | $ 62,351.71 | 0 | $ (18.29) |
| **Total Class Period Purchases** | | | **176,460** | **$ 1,378,242.00** | | | | **176,460** | **$ 794,408.00** | **0** | **$ (583,834.00)** |

Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis

| | $ | 8.40 | Offering Price |
| --- | --- | --- | --- |
| | 4/5/2022 | | First Suit Filing |
| | $ | 4.84 | Price at Suit |

The Phoenix Insurance Company, Ltd. Common Stock

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Purchase | 06/22/2021 | $ 8.400 | 42,245 | $ 354,858.00 | 42,245 | $ (149,937.52) | 0 | $ - | 0 | $ - | 42,245 | $ (149,937.52) |
| Purchase | 06/22/2021 | $ 8.400 | 93,230 | $ 783,132.00 | 93,230 | $ (392,453.00) | 0 | $ - | 0 | $ - | 93,230 | $ (392,453.00) |
| Purchase | 07/06/2021 | $ 7.823 | 13,131 | $ 102,730.00 | 13,131 | $ (39,034.63) | 0 | $ - | 0 | $ - | 13,131 | $ (39,034.63) |
| Purchase | 08/13/2021 | $ 5.010 | 15,000 | $ 75,152.00 | 15,000 | $ (2,390.56) | 0 | $ - | 0 | $ - | 15,000 | $ (2,390.56) |
| Purchase | 08/16/2021 | $ 4.852 | 12,854 | $ 62,370.00 | 12,854 | $ (18.29) | 0 | $ - | 0 | $ - | 12,854 | $ (18.29) |
| **Total Class Period Purchases** | | | **176,460** | $ **1,378,242.00** | **176,460** | $ **(583,834.00)** | **0** | $ **-** | **0** | $ **-** | **176,460** | $ **(583,834.00)** |

**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | |
|---|---|
| Class Period Begins: | 6/22/2021 |
| Class Period Ends: | 3/1/2022 |
| Holding Value: | $ 4.9658 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**The Phoenix Provident Pension Fund Ltd. Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 8.400 | 32,715 | $ 274,806.00 | Sale | 02/01/2022 | $ 4.529 | 32,715 | $ 148,178.95 | 0 | $ (126,627.05) |
| Purchase | 06/22/2021 | $ 8.400 | 16,674 | $ 140,061.60 | Sale | 02/02/2022 | $ 4.305 | 16,674 | $ 71,784.00 | 0 | $ (68,277.60) |
| Purchase | 06/22/2021 | $ 8.400 | 38,526 | $ 323,618.40 | Sale | 02/09/2022 | $ 4.838 | 38,526 | $ 186,404.00 | 0 | $ (137,214.40) |
| Purchase | 06/22/2021 | $ 8.400 | 76,019 | $ 638,559.60 | Sale | 02/10/2022 | $ 4.747 | 76,019 | $ 360,893.00 | 0 | $ (277,666.60) |
| Purchase | 06/22/2021 | $ 8.400 | 194,600 | $ 1,634,640.00 | Sale | 02/11/2022 | $ 4.650 | 194,600 | $ 904,793.00 | 0 | $ (729,847.00) |
| Purchase | 06/22/2021 | $ 8.400 | 140,000 | $ 1,176,000.00 | Sale | 02/15/2022 | $ 4.779 | 140,000 | $ 669,102.00 | 0 | $ (506,898.00) |
| Purchase | 06/22/2021 | $ 8.400 | 167,569 | $ 1,407,579.60 | Sale | 02/16/2022 | $ 4.773 | 167,569 | $ 799,807.00 | 0 | $ (607,772.60) |
| Purchase | 07/06/2021 | $ 7.824 | 74,409 | $ 582,139.00 | Sale | 02/01/2022 | $ 4.529 | 74,409 | $ 337,027.29 | 0 | $ (245,111.71) |
| Purchase | 08/13/2021 | $ 5.010 | 5,811 | $ 29,113.73 | Sale | 11/15/2021 | $ 4.854 | 5,811 | $ 28,204.11 | 0 | $ (909.62) |
| Purchase | 08/13/2021 | $ 5.010 | 15,460 | $ 77,456.24 | Sale | 11/22/2021 | $ 4.688 | 15,460 | $ 72,469.00 | 0 | $ (4,987.24) |
| Purchase | 08/13/2021 | $ 5.010 | 43,100 | $ 215,935.56 | Sale | 11/24/2021 | $ 4.341 | 43,100 | $ 187,114.00 | 0 | $ (28,821.56) |
| Purchase | 08/13/2021 | $ 5.010 | 20,629 | $ 103,353.47 | Sale | 02/01/2022 | $ 4.529 | 20,629 | $ 93,436.76 | 0 | $ (9,916.71) |
| Purchase | 08/16/2021 | $ 4.852 | 72,842 | $ 353,444.00 | Sale | 11/15/2021 | $ 4.854 | 72,842 | $ 353,543.89 | 0 | $ 99.89 |
| **Total Class Period Purchases** | | | **898,354** | **$ 6,956,707.20** | | | | **898,354** | **$ 4,212,757.00** | **0** | **$ (2,743,950.20)** |
| **Total** | | | | | | | | 898,354 | $ 4,212,757.00 | 0 | |

| | | | | | | | | $ | 8.40 | Offering Price |
| **Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis** | | | | | | | | | 4/5/2022 | First Suit Filing |
| | | | | | | | | $ | 4.84 | Price at Suit |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**The Phoenix Provident Pension Fund Ltd. Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 8.400 | 32,715 | $ 274,806.00 | 32,715 | $ (126,627.05) | 0 | $ - | 0 | $ - | 32,715 | $ (126,627.05) |
| Purchase | 06/22/2021 | $ 8.400 | 16,674 | $ 140,061.60 | 16,674 | $ (68,277.60) | 0 | $ - | 0 | $ - | 16,674 | $ (68,277.60) |
| Purchase | 06/22/2021 | $ 8.400 | 38,526 | $ 323,618.40 | 38,526 | $ (137,214.40) | 0 | $ - | 0 | $ - | 38,526 | $ (137,214.40) |
| Purchase | 06/22/2021 | $ 8.400 | 76,019 | $ 638,559.60 | 76,019 | $ (277,666.60) | 0 | $ - | 0 | $ - | 76,019 | $ (277,666.60) |
| Purchase | 06/22/2021 | $ 8.400 | 194,600 | $ 1,634,640.00 | 194,600 | $ (729,847.00) | 0 | $ - | 0 | $ - | 194,600 | $ (729,847.00) |
| Purchase | 06/22/2021 | $ 8.400 | 140,000 | $ 1,176,000.00 | 140,000 | $ (506,898.00) | 0 | $ - | 0 | $ - | 140,000 | $ (506,898.00) |
| Purchase | 06/22/2021 | $ 8.400 | 167,569 | $ 1,407,579.60 | 167,569 | $ (607,772.60) | 0 | $ - | 0 | $ - | 167,569 | $ (607,772.60) |
| Purchase | 07/06/2021 | $ 7.824 | 74,409 | $ 582,139.00 | 74,409 | $ (245,111.71) | 0 | $ - | 0 | $ - | 74,409 | $ (245,111.71) |
| Purchase | 08/13/2021 | $ 5.010 | 5,811 | $ 29,113.73 | 5,811 | $ (909.62) | 0 | $ - | 0 | $ - | 5,811 | $ (909.62) |
| Purchase | 08/13/2021 | $ 5.010 | 15,460 | $ 77,456.24 | 15,460 | $ (4,987.24) | 0 | $ - | 0 | $ - | 15,460 | $ (4,987.24) |
| Purchase | 08/13/2021 | $ 5.010 | 43,100 | $ 215,935.56 | 43,100 | $ (28,821.56) | 0 | $ - | 0 | $ - | 43,100 | $ (28,821.56) |
| Purchase | 08/13/2021 | $ 5.010 | 20,629 | $ 103,353.47 | 20,629 | $ (9,916.71) | 0 | $ - | 0 | $ - | 20,629 | $ (9,916.71) |
| Purchase | 08/16/2021 | $ 4.852 | 72,842 | $ 353,444.00 | 72,842 | $ - | 0 | $ - | 0 | $ - | 72,842 | $ - |
| **Total Class Period Purchases** | | | **898,354** | **$ 6,956,707.20** | **898,354** | **$ (2,744,050.09)** | **0** | **$ -** | **0** | **$ -** | **898,354** | **$ (2,744,050.09)** |

**Total**

**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 6/22/2021 |
|---|---|
| Class Period Ends: | 3/1/2022 |
| Holding Value: | $  4.9658 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Christian Felipe IRA Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 8.400 | 796 | $ 6,686.40 | Sale | 04/01/2022 | $ 5.000 | 796 | $ 3,980.00 | 0 | $ (2,706.40) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 5.040 | 100 | $ 504.00 | 0 | $ (336.00) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 5.090 | 100 | $ 509.00 | 0 | $ (331.00) |
| Purchase | 06/22/2021 | $ 8.400 | 1 | $ 8.40 | Sale | 04/01/2022 | $ 5.090 | 1 | $ 5.09 | 0 | $ (3.31) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | Sale | 04/01/2022 | $ 5.017 | 1,000 | $ 5,016.60 | 0 | $ (3,383.40) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | Sale | 04/01/2022 | $ 5.070 | 1,000 | $ 5,070.00 | 0 | $ (3,330.00) |
| Purchase | 06/22/2021 | $ 8.400 | 815 | $ 6,846.00 | Sale | 04/01/2022 | $ 4.900 | 815 | $ 3,993.50 | 0 | $ (2,852.50) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 4.870 | 100 | $ 487.01 | 0 | $ (352.99) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 4.870 | 100 | $ 487.00 | 0 | $ (353.00) |
| Purchase | 06/22/2021 | $ 8.400 | 400 | $ 3,360.00 | Sale | 04/01/2022 | $ 4.870 | 400 | $ 1,948.00 | 0 | $ (1,412.00) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 4.870 | 100 | $ 487.01 | 0 | $ (352.99) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 4.870 | 100 | $ 487.00 | 0 | $ (353.00) |
| Purchase | 06/22/2021 | $ 8.400 | 185 | $ 1,554.00 | Sale | 04/01/2022 | $ 4.900 | 185 | $ 906.50 | 0 | $ (647.50) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 4.870 | 100 | $ 487.00 | 0 | $ (353.00) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 4.870 | 100 | $ 487.00 | 0 | $ (353.00) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 5.010 | 100 | $ 501.00 | 0 | $ (339.00) |
| Purchase | 06/22/2021 | $ 8.400 | 400 | $ 3,360.00 | Sale | 04/01/2022 | $ 5.010 | 400 | $ 2,004.00 | 0 | $ (1,356.00) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | Sale | 04/01/2022 | $ 4.952 | 1,000 | $ 4,951.70 | 0 | $ (3,448.30) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | Sale | 04/01/2022 | $ 4.973 | 1,000 | $ 4,972.70 | 0 | $ (3,427.30) |
| Purchase | 06/22/2021 | $ 8.400 | 25 | $ 210.00 | Sale | 04/01/2022 | $ 5.010 | 25 | $ 125.25 | 0 | $ (84.75) |
| Purchase | 06/22/2021 | $ 8.400 | 58 | $ 487.20 | Sale | 04/01/2022 | $ 5.010 | 58 | $ 290.58 | 0 | $ (196.62) |
| Purchase | 06/22/2021 | $ 8.400 | 337 | $ 2,830.80 | Sale | 04/01/2022 | $ 5.010 | 337 | $ 1,688.37 | 0 | $ (1,142.43) |
| Purchase | 06/22/2021 | $ 8.400 | 80 | $ 672.00 | Sale | 04/01/2022 | $ 5.010 | 80 | $ 400.80 | 0 | $ (271.20) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | Sale | 04/01/2022 | $ 5.015 | 1,000 | $ 5,014.50 | 0 | $ (3,385.50) |
| Purchase | 06/22/2021 | $ 8.400 | 621 | $ 5,216.40 | Sale | 04/01/2022 | $ 5.065 | 621 | $ 3,145.61 | 0 | $ (2,070.79) |
| Purchase | 06/22/2021 | $ 8.400 | 900 | $ 7,560.00 | Sale | 04/01/2022 | $ 5.100 | 900 | $ 4,590.00 | 0 | $ (2,970.00) |
| Purchase | 06/22/2021 | $ 8.400 | 899 | $ 7,551.60 | Sale | 04/01/2022 | $ 5.090 | 899 | $ 4,575.91 | 0 | $ (2,975.69) |
| Purchase | 06/22/2021 | $ 8.400 | 379 | $ 3,183.60 | Sale | 04/01/2022 | $ 5.065 | 379 | $ 1,919.79 | 0 | $ (1,263.81) |
| Purchase | 06/22/2021 | $ 8.400 | 77 | $ 646.80 | Sale | 04/01/2022 | $ 5.100 | 77 | $ 392.70 | 0 | $ (254.10) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | Sale | 04/01/2022 | $ 5.120 | 100 | $ 512.00 | 0 | $ (328.00) |
| Purchase | 06/22/2021 | $ 8.400 | 19 | $ 159.60 | Sale | 04/01/2022 | $ 5.100 | 19 | $ 96.90 | 0 | $ (62.70) |
| Purchase | 06/22/2021 | $ 8.400 | 4 | $ 33.60 | Sale | 04/01/2022 | $ 5.100 | 4 | $ 20.40 | 0 | $ (13.20) |
| Purchase | 06/22/2021 | $ 8.400 | 3 | $ 25.20 | Sale | 04/04/2022 | $ 5.010 | 3 | $ 15.03 | 0 | $ (10.17) |
| Purchase | 06/22/2021 | $ 8.400 | 3 | $ 25.20 | Sale | 04/04/2022 | $ 5.010 | 3 | $ 15.03 | 0 | $ (10.17) |
| Purchase | 06/22/2021 | $ 8.400 | 994 | $ 8,349.60 | Sale | 04/04/2022 | $ 5.010 | 994 | $ 4,979.94 | 0 | $ (3,369.66) |
| Purchase | 06/22/2021 | $ 8.400 | 231,000 | $ 1,940,400.00 | | | | | | 231,000 | $ (793,298.71) |
| Purchase | 08/19/2021 | $ 3.980 | 220 | $ 875.60 | Sale | 08/20/2021 | $ 4.300 | 220 | $ 946.00 | 0 | $ 70.40 |
| Purchase | 08/19/2021 | $ 3.980 | 100 | $ 398.00 | Sale | 08/20/2021 | $ 4.300 | 100 | $ 430.00 | 0 | $ 32.00 |
| Purchase | 08/19/2021 | $ 3.980 | 390 | $ 1,552.20 | Sale | 08/20/2021 | $ 4.300 | 390 | $ 1,677.00 | 0 | $ 124.80 |
| Purchase | 08/19/2021 | $ 3.980 | 89 | $ 354.22 | Sale | 08/20/2021 | $ 4.300 | 89 | $ 382.70 | 0 | $ 28.48 |
| Purchase | 08/19/2021 | $ 3.980 | 111 | $ 441.78 | Sale | 08/20/2021 | $ 4.300 | 111 | $ 477.30 | 0 | $ 35.52 |
| Purchase | 08/19/2021 | $ 3.980 | 94 | $ 374.12 | Sale | 08/20/2021 | $ 4.300 | 94 | $ 404.20 | 0 | $ 30.08 |
| **Total Class Period Purchases** | | | **245,000** | **$ 2,053,562.32** | | | | **14,000** | **$ 69,384.12** | **231,000** | **$ (837,076.91)** |

|  |  |  | $ | 8.40 | Offering Price |
|---|---|---|---|---|---|
| Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis |  |  |  | 4/5/2022 | First Suit Filing |
|  |  |  | $ | 4.84 | Price at Suit |

**Christian Felipe IRA Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 8.400 | 796 | $ 6,686.40 | 796 | $ (2,706.40) | 0 | $ - | 0 | $ - | 796 | $ (2,706.40) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (336.00) | 0 | $ - | 0 | $ - | 100 | $ (336.00) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (331.00) | 0 | $ - | 0 | $ - | 100 | $ (331.00) |
| Purchase | 06/22/2021 | $ 8.400 | 1 | $ 8.40 | 1 | $ (3.31) | 0 | $ - | 0 | $ - | 1 | $ (3.31) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | 1,000 | $ (3,383.40) | 0 | $ - | 0 | $ - | 1,000 | $ (3,383.40) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | 1,000 | $ (3,330.00) | 0 | $ - | 0 | $ - | 1,000 | $ (3,330.00) |
| Purchase | 06/22/2021 | $ 8.400 | 815 | $ 6,846.00 | 815 | $ (2,852.50) | 0 | $ - | 0 | $ - | 815 | $ (2,852.50) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (352.99) | 0 | $ - | 0 | $ - | 100 | $ (352.99) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (353.00) | 0 | $ - | 0 | $ - | 100 | $ (353.00) |
| Purchase | 06/22/2021 | $ 8.400 | 400 | $ 3,360.00 | 400 | $ (1,412.00) | 0 | $ - | 0 | $ - | 400 | $ (1,412.00) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (352.99) | 0 | $ - | 0 | $ - | 100 | $ (352.99) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (353.00) | 0 | $ - | 0 | $ - | 100 | $ (353.00) |
| Purchase | 06/22/2021 | $ 8.400 | 185 | $ 1,554.00 | 185 | $ (647.50) | 0 | $ - | 0 | $ - | 185 | $ (647.50) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (353.00) | 0 | $ - | 0 | $ - | 100 | $ (353.00) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (353.00) | 0 | $ - | 0 | $ - | 100 | $ (353.00) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (339.00) | 0 | $ - | 0 | $ - | 100 | $ (339.00) |
| Purchase | 06/22/2021 | $ 8.400 | 400 | $ 3,360.00 | 400 | $ (1,356.00) | 0 | $ - | 0 | $ - | 400 | $ (1,356.00) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | 1,000 | $ (3,448.30) | 0 | $ - | 0 | $ - | 1,000 | $ (3,448.30) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | 1,000 | $ (3,427.30) | 0 | $ - | 0 | $ - | 1,000 | $ (3,427.30) |
| Purchase | 06/22/2021 | $ 8.400 | 25 | $ 210.00 | 25 | $ (84.75) | 0 | $ - | 0 | $ - | 25 | $ (84.75) |
| Purchase | 06/22/2021 | $ 8.400 | 58 | $ 487.20 | 58 | $ (196.62) | 0 | $ - | 0 | $ - | 58 | $ (196.62) |
| Purchase | 06/22/2021 | $ 8.400 | 337 | $ 2,830.80 | 337 | $ (1,142.43) | 0 | $ - | 0 | $ - | 337 | $ (1,142.43) |
| Purchase | 06/22/2021 | $ 8.400 | 80 | $ 672.00 | 80 | $ (271.20) | 0 | $ - | 0 | $ - | 80 | $ (271.20) |
| Purchase | 06/22/2021 | $ 8.400 | 1,000 | $ 8,400.00 | 1,000 | $ (3,385.50) | 0 | $ - | 0 | $ - | 1,000 | $ (3,385.50) |
| Purchase | 06/22/2021 | $ 8.400 | 621 | $ 5,216.40 | 621 | $ (2,070.79) | 0 | $ - | 0 | $ - | 621 | $ (2,070.79) |
| Purchase | 06/22/2021 | $ 8.400 | 900 | $ 7,560.00 | 900 | $ (2,970.00) | 0 | $ - | 0 | $ - | 900 | $ (2,970.00) |
| Purchase | 06/22/2021 | $ 8.400 | 899 | $ 7,551.60 | 899 | $ (2,975.69) | 0 | $ - | 0 | $ - | 899 | $ (2,975.69) |
| Purchase | 06/22/2021 | $ 8.400 | 379 | $ 3,183.60 | 379 | $ (1,263.81) | 0 | $ - | 0 | $ - | 379 | $ (1,263.81) |
| Purchase | 06/22/2021 | $ 8.400 | 77 | $ 646.80 | 77 | $ (254.10) | 0 | $ - | 0 | $ - | 77 | $ (254.10) |
| Purchase | 06/22/2021 | $ 8.400 | 100 | $ 840.00 | 100 | $ (328.00) | 0 | $ - | 0 | $ - | 100 | $ (328.00) |
| Purchase | 06/22/2021 | $ 8.400 | 19 | $ 159.60 | 19 | $ (62.70) | 0 | $ - | 0 | $ - | 19 | $ (62.70) |
| Purchase | 06/22/2021 | $ 8.400 | 4 | $ 33.60 | 4 | $ (13.20) | 0 | $ - | 0 | $ - | 4 | $ (13.20) |
| Purchase | 06/22/2021 | $ 8.400 | 3 | $ 25.20 | 3 | $ (10.17) | 0 | $ - | 0 | $ - | 3 | $ (10.17) |
| Purchase | 06/22/2021 | $ 8.400 | 3 | $ 25.20 | 3 | $ (10.17) | 0 | $ - | 0 | $ - | 3 | $ (10.17) |
| Purchase | 06/22/2021 | $ 8.400 | 994 | $ 8,349.60 | 994 | $ (3,369.66) | 0 | $ - | 0 | $ - | 994 | $ (3,369.66) |
| Purchase | 06/22/2021 | $ 8.400 | 231,000 | $ 1,940,400.00 | 0 | $ - | 0 | $ - | 231,000 | $ (822,360.00) | 231,000 | $ (822,360.00) |
| Purchase | 08/19/2021 | $ 3.980 | 220 | $ 875.60 | 220 | $ - | 0 | $ - | 0 | $ - | 220 | $ - |
| Purchase | 08/19/2021 | $ 3.980 | 100 | $ 398.00 | 100 | $ - | 0 | $ - | 0 | $ - | 100 | $ - |
| Purchase | 08/19/2021 | $ 3.980 | 390 | $ 1,552.20 | 390 | $ - | 0 | $ - | 0 | $ - | 390 | $ - |
| Purchase | 08/19/2021 | $ 3.980 | 89 | $ 354.22 | 89 | $ - | 0 | $ - | 0 | $ - | 89 | $ - |
| Purchase | 08/19/2021 | $ 3.980 | 111 | $ 441.78 | 111 | $ - | 0 | $ - | 0 | $ - | 111 | $ - |
| Purchase | 08/19/2021 | $ 3.980 | 94 | $ 374.12 | 94 | $ - | 0 | $ - | 0 | $ - | 94 | $ - |
| **Total Class Period Purchases** |  |  | **245,000** | **$ 2,053,562.32** | **14,000** | **$ (44,099.48)** | **0** | **$ -** | **231,000** | **$ (822,360.00)** | **245,000** | **$ (866,459.48)** |

**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | |
|---|---|
| Class Period Begins: | 6/22/2021 |
| Class Period Ends: | 3/1/2022 |
| Holding Value: | $ 4.9658 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Christian Felipe IRA Warrants**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 1.790 | 8,074 | $ 14,452.46 | Sale | 07/26/2021 | $ 1.386 | 8,074 | $ 11,189.06 | 0 | $ (3,263.40) |
| Purchase | 06/22/2021 | $ 1.790 | 219 | $ 392.01 | Sale | 07/29/2021 | $ 1.377 | 219 | $ 301.59 | 0 | $ (90.42) |
| Purchase | 06/22/2021 | $ 1.790 | 1,000 | $ 1,790.00 | Sale | 11/17/2021 | $ 0.840 | 1,000 | $ 840.00 | 0 | $ (950.00) |
| Purchase | 06/22/2021 | $ 1.790 | 1,000 | $ 1,790.00 | Sale | 11/17/2021 | $ 0.840 | 1,000 | $ 840.00 | 0 | $ (950.00) |
| Purchase | 06/22/2021 | $ 1.790 | 1,000 | $ 1,790.00 | Sale | 11/17/2021 | $ 0.840 | 1,000 | $ 840.00 | 0 | $ (950.00) |
| Purchase | 06/22/2021 | $ 1.790 | 4,300 | $ 7,697.00 | Sale | 11/18/2021 | $ 0.830 | 4,300 | $ 3,569.00 | 0 | $ (4,128.00) |
| Purchase | 06/22/2021 | $ 1.790 | 100 | $ 179.00 | Sale | 11/22/2021 | $ 0.760 | 100 | $ 76.00 | 0 | $ (103.00) |
| Purchase | 06/22/2021 | $ 1.790 | 200 | $ 358.00 | Sale | 11/22/2021 | $ 0.760 | 200 | $ 152.00 | 0 | $ (206.00) |
| Purchase | 06/22/2021 | $ 1.790 | 2,200 | $ 3,938.00 | Sale | 11/22/2021 | $ 0.760 | 2,200 | $ 1,672.00 | 0 | $ (2,266.00) |
| Purchase | 06/22/2021 | $ 1.790 | 900 | $ 1,611.00 | Sale | 11/29/2021 | $ 0.749 | 900 | $ 674.28 | 0 | $ (936.72) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 26 | $ 46.54 | Sale | 11/30/2021 | $ 0.700 | 26 | $ 18.20 | 0 | $ (28.34) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 284 | $ 508.36 | Sale | 11/30/2021 | $ 0.700 | 284 | $ 198.80 | 0 | $ (309.56) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 284 | $ 508.36 | Sale | 11/30/2021 | $ 0.700 | 284 | $ 198.80 | 0 | $ (309.56) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 271 | $ 485.09 | Sale | 11/30/2021 | $ 0.700 | 271 | $ 189.70 | 0 | $ (295.39) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | Sale | 11/30/2021 | $ 0.700 | 285 | $ 199.50 | 0 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 1,000 | $ 1,790.00 | Sale | 12/01/2021 | $ 0.720 | 1,000 | $ 720.10 | 0 | $ (1,069.90) |
| Purchase | 06/22/2021 | $ 1.790 | 1,400 | $ 2,506.00 | Sale | 12/01/2021 | $ 0.720 | 1,400 | $ 1,008.28 | 0 | $ (1,497.72) |
| Purchase | 06/22/2021 | $ 1.790 | 400 | $ 716.00 | Sale | 12/01/2021 | $ 0.735 | 400 | $ 293.98 | 0 | $ (422.02) |
| Purchase | 06/22/2021 | $ 1.790 | 500 | $ 895.00 | Sale | 12/01/2021 | $ 0.750 | 500 | $ 375.00 | 0 | $ (520.00) |
| Purchase | 06/22/2021 | $ 1.790 | 1,400 | $ 2,506.00 | Sale | 12/01/2021 | $ 0.728 | 1,400 | $ 1,018.78 | 0 | $ (1,487.22) |
| Purchase | 06/22/2021 | $ 1.790 | 1,400 | $ 2,506.00 | Sale | 12/01/2021 | $ 0.730 | 1,400 | $ 1,022.02 | 0 | $ (1,483.98) |
| Purchase | 06/22/2021 | $ 1.790 | 1,100 | $ 1,969.00 | Sale | 12/01/2021 | $ 0.717 | 1,100 | $ 788.39 | 0 | $ (1,180.61) |
| Purchase | 06/22/2021 | $ 1.790 | 100 | $ 179.00 | Sale | 12/01/2021 | $ 0.725 | 100 | $ 72.50 | 0 | $ (106.50) |
| Purchase | 06/22/2021 | $ 1.790 | 400 | $ 716.00 | Sale | 12/01/2021 | $ 0.725 | 400 | $ 289.98 | 0 | $ (426.02) |
| Purchase | 06/22/2021 | $ 1.790 | 2,300 | $ 4,117.00 | Sale | 12/01/2021 | $ 0.710 | 2,300 | $ 1,633.00 | 0 | $ (2,484.00) |
| Purchase | 06/22/2021 | $ 1.790 | 340 | $ 608.60 | Sale | 12/01/2021 | $ 0.725 | 340 | $ 246.48 | 0 | $ (362.12) |
| **Total Class Period Purchases** | | | **33,333** | **$ 59,666.07** | | | | **33,333** | **$ 30,422.44** | **0** | **$ (29,243.63)** |

|  |  |  |  | $ | 8.40 | Offering Price |
|---|---|---|---|---|---|---|
| **Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis** |  |  |  |  | 4/5/2022 | First Suit Filing |
|  |  |  |  | $ | 4.84 | Price at Suit |

**Christian Felipe IRA Warrants**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 1.790 | 8,074 | $ 14,452.46 | 8,074 | $ (3,263.40) | 0 | $ - | 0 | $ - | 8,074 | $ (3,263.40) |
| Purchase | 06/22/2021 | $ 1.790 | 219 | $ 392.01 | 219 | $ (90.42) | 0 | $ - | 0 | $ - | 219 | $ (90.42) |
| Purchase | 06/22/2021 | $ 1.790 | 1,000 | $ 1,790.00 | 1,000 | $ (950.00) | 0 | $ - | 0 | $ - | 1,000 | $ (950.00) |
| Purchase | 06/22/2021 | $ 1.790 | 1,000 | $ 1,790.00 | 1,000 | $ (950.00) | 0 | $ - | 0 | $ - | 1,000 | $ (950.00) |
| Purchase | 06/22/2021 | $ 1.790 | 1,000 | $ 1,790.00 | 1,000 | $ (950.00) | 0 | $ - | 0 | $ - | 1,000 | $ (950.00) |
| Purchase | 06/22/2021 | $ 1.790 | 4,300 | $ 7,697.00 | 4,300 | $ (4,128.00) | 0 | $ - | 0 | $ - | 4,300 | $ (4,128.00) |
| Purchase | 06/22/2021 | $ 1.790 | 100 | $ 179.00 | 100 | $ (103.00) | 0 | $ - | 0 | $ - | 100 | $ (103.00) |
| Purchase | 06/22/2021 | $ 1.790 | 200 | $ 358.00 | 200 | $ (206.00) | 0 | $ - | 0 | $ - | 200 | $ (206.00) |
| Purchase | 06/22/2021 | $ 1.790 | 2,200 | $ 3,938.00 | 2,200 | $ (2,266.00) | 0 | $ - | 0 | $ - | 2,200 | $ (2,266.00) |
| Purchase | 06/22/2021 | $ 1.790 | 900 | $ 1,611.00 | 900 | $ (936.72) | 0 | $ - | 0 | $ - | 900 | $ (936.72) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 26 | $ 46.54 | 26 | $ (28.34) | 0 | $ - | 0 | $ - | 26 | $ (28.34) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 284 | $ 508.36 | 284 | $ (309.56) | 0 | $ - | 0 | $ - | 284 | $ (309.56) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 284 | $ 508.36 | 284 | $ (309.56) | 0 | $ - | 0 | $ - | 284 | $ (309.56) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 271 | $ 485.09 | 271 | $ (295.39) | 0 | $ - | 0 | $ - | 271 | $ (295.39) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 285 | $ 510.15 | 285 | $ (310.65) | 0 | $ - | 0 | $ - | 285 | $ (310.65) |
| Purchase | 06/22/2021 | $ 1.790 | 1,000 | $ 1,790.00 | 1,000 | $ (1,069.90) | 0 | $ - | 0 | $ - | 1,000 | $ (1,069.90) |
| Purchase | 06/22/2021 | $ 1.790 | 1,400 | $ 2,506.00 | 1,400 | $ (1,497.72) | 0 | $ - | 0 | $ - | 1,400 | $ (1,497.72) |
| Purchase | 06/22/2021 | $ 1.790 | 400 | $ 716.00 | 400 | $ (422.02) | 0 | $ - | 0 | $ - | 400 | $ (422.02) |
| Purchase | 06/22/2021 | $ 1.790 | 500 | $ 895.00 | 500 | $ (520.00) | 0 | $ - | 0 | $ - | 500 | $ (520.00) |
| Purchase | 06/22/2021 | $ 1.790 | 1,400 | $ 2,506.00 | 1,400 | $ (1,487.22) | 0 | $ - | 0 | $ - | 1,400 | $ (1,487.22) |
| Purchase | 06/22/2021 | $ 1.790 | 1,400 | $ 2,506.00 | 1,400 | $ (1,483.98) | 0 | $ - | 0 | $ - | 1,400 | $ (1,483.98) |
| Purchase | 06/22/2021 | $ 1.790 | 1,100 | $ 1,969.00 | 1,100 | $ (1,180.61) | 0 | $ - | 0 | $ - | 1,100 | $ (1,180.61) |
| Purchase | 06/22/2021 | $ 1.790 | 100 | $ 179.00 | 100 | $ (106.50) | 0 | $ - | 0 | $ - | 100 | $ (106.50) |
| Purchase | 06/22/2021 | $ 1.790 | 400 | $ 716.00 | 400 | $ (426.02) | 0 | $ - | 0 | $ - | 400 | $ (426.02) |
| Purchase | 06/22/2021 | $ 1.790 | 2,300 | $ 4,117.00 | 2,300 | $ (2,484.00) | 0 | $ - | 0 | $ - | 2,300 | $ (2,484.00) |
| Purchase | 06/22/2021 | $ 1.790 | 340 | $ 608.60 | 340 | $ (362.12) | 0 | $ - | 0 | $ - | 340 | $ (362.12) |
| **Total Class Period Purchases** |  |  | **33,333** | **$ 59,666.07** | **33,333** | **$ (29,243.63)** | **0** | **$ -** | **0** | **$ -** | **33,333** | **$ (29,243.63)** |

**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 6/22/2021 |
|---|---|
| Class Period Ends: | 3/1/2022 |
| Holding Value: | $ 4.9658 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**James Dahl Roth IRA Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 8.460 | 25,000 | $ 211,503.50 | Sale | 08/11/2021 | $ 5.690 | 25,000 | $ 142,246.76 | 0 | $ (69,256.74) |
| **Total Class Period Purchases** | | | **25,000** | **$ 211,503.50** | | | | **25,000** | **$ 142,246.76** | **0** | **$ (69,256.74)** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | $ | 8.40 | Offering Price |
| **Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis** | | | | | | | | | | | | | 4/5/2022 | First Suit Filing |
| | | | | | | | | | | | | $ | 4.84 | Price at Suit |

**James Dahl Roth IRA Common Stock**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class Period Purchases** | | | | | | | | | | | | |
| Purchase | 06/22/2021 | $ 8.460 | 25,000 | $ 211,503.50 | 25,000 | $ (67,753.24) | 0 | $ - | 0 | $ - | 25,000 | $ (67,753.24) |
| **Total Class Period Purchases** | | | **25,000** | **$ 211,503.50** | **25,000** | **$ (67,753.24)** | **0** | **$ -** | **0** | **$ -** | **25,000** | **$ (67,753.24)** |

**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | | |
|---|---|---|
| Class Period Begins: | | 6/22/2021 |
| Class Period Ends: | | 3/1/2022 |
| Holding Value: | $ | 4.9658 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

**James Dahl Roth IRA PIPE**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 10.000 | 650,000 | $ 6,500,000.00 | | | | | | 650,000 | $ (3,272,225.81) |
| **Total Class Period Purchases** | | | **650,000** | **$ 6,500,000.00** | | | | **0** | **$ -** | **650,000** | **$ (3,272,225.81)** |

**Note: $10.00 Offering price used for PIPE share loss and damage calculations**

Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | $ | 8.40 Offering Price |
| | | | | | | | | | | | | 4/5/2022 First Suit Filing |
| | | | | | | | | | | | $ | 4.84 Price at Suit |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**James Dahl Roth IRA PIPE**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 10.000 | 650,000 | $ 6,500,000.00 | | | | | 650,000 | $ (3,354,000.00) | 650,000 | $ (3,354,000.00) |
| **Total Class Period Purchases** | | | **650,000** | **$ 6,500,000.00** | **0** | **$ -** | **0** | **$ -** | **650,000** | **$ -** | **650,000** | **$ (3,354,000.00)** |

Note: $10.00 Offering price used for PIPE share loss and damage calculations

**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| | |
|---|---|
| **Class Period Begins:** | **6/22/2021** |
| **Class Period Ends:** | **3/1/2022** |
| **Holding Value:** | **$    4.9658** |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Dahl Family Foundation Warrants**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 1.790 | 75,000 | $ 134,250.00 | Sale | 06/30/2021 | $ 1.680 | 75,000 | $ 126,010.00 | 0 | $ (8,240.00) |
| Purchase | 06/22/2021 | $ 1.790 | 14,225 | $ 25,462.75 | Sale | 07/01/2021 | $ 1.682 | 14,225 | $ 23,930.00 | 0 | $ (1,532.75) |
| Purchase | 06/22/2021 | $ 1.790 | 10,775 | $ 19,287.25 | Sale | 07/02/2021 | $ 1.631 | 10,775 | $ 17,576.00 | 0 | $ (1,711.25) |
| **Total Class Period Purchases** | | | **100,000** | **$ 179,000.00** | | | | **100,000** | **$ 167,516.00** | **0** | **$ (11,484.00)** |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | $ | 8.40 | **Offering Price** |
| **Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis** | | | | | | | | | | | | | | 4/5/2022 | **First Suit Filing** |
| | | | | | | | | | | | | | $ | 4.84 | **Price at Suit** |

| **Transaction Type** | **Trade Date** | **Price** | **Shares** | **Total Cost** | **Shares Sold Before Suit** | **Section 11 Sold Before Suit $ Damages** | **Shares Sold After Suit** | **Section 11 Sold After Suit $ Damages** | **Shares Still Held** | **Section 11 Still Held $ Damages** | **Shares Total** | **Section 11 Total $ Damages** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Dahl Family Foundation Warrants**

**Class Period Purchases**

| **Transaction Type** | **Trade Date** | **Price** | **Shares** | **Total Cost** | **Shares Sold Before Suit** | **Section 11 Sold Before Suit $ Damages** | **Shares Sold After Suit** | **Section 11 Sold After Suit $ Damages** | **Shares Still Held** | **Section 11 Still Held $ Damages** | **Shares Total** | **Section 11 Total $ Damages** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 1.790 | 75,000 | $ 134,250.00 | 75,000 | $ (8,240.00) | 0 | $ - | 0 | $ - | 75,000 | $ (8,240.00) |
| Purchase | 06/22/2021 | $ 1.790 | 14,225 | $ 25,462.75 | 14,225 | $ (1,532.75) | 0 | $ - | 0 | $ - | 14,225 | $ (1,532.75) |
| Purchase | 06/22/2021 | $ 1.790 | 10,775 | $ 19,287.25 | 10,775 | $ (1,711.25) | 0 | $ - | 0 | $ - | 10,775 | $ (1,711.25) |
| **Total Class Period Purchases** | | | **100,000** | $ **179,000.00** | **100,000** | $ **(11,484.00)** | **0** | $ **-** | **0** | $ **-** | **100,000** | $ **(11,484.00)** |

**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 6/22/2021 |
|---|---|
| Class Period Ends: | 3/1/2022 |
| Holding Value: | $ 4.9658 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Wiesler Account 1 Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 8.420 | 10 | $ 84.20 | Sale | 01/21/2022 | $ 4.360 | 10 | $ 43.60 | 0 | $ (40.60) |
| Purchase | 06/24/2021 | $ 7.920 | 10 | $ 79.20 | Sale | 01/21/2022 | $ 4.360 | 10 | $ 43.60 | 0 | $ (35.60) |
| Purchase | 06/24/2021 | $ 7.930 | 5 | $ 39.65 | Sale | 01/21/2022 | $ 4.360 | 5 | $ 21.80 | 0 | $ (17.85) |
| Purchase | 06/29/2021 | $ 7.990 | 10 | $ 79.90 | Sale | 01/21/2022 | $ 4.360 | 10 | $ 43.60 | 0 | $ (36.30) |
| Purchase | 07/01/2021 | $ 7.700 | 5 | $ 38.50 | Sale | 01/21/2022 | $ 4.360 | 5 | $ 21.80 | 0 | $ (16.70) |
| Purchase | 07/01/2021 | $ 7.690 | 60 | $ 461.40 | Sale | 01/21/2022 | $ 4.360 | 60 | $ 261.60 | 0 | $ (199.80) |
| Purchase | 07/02/2021 | $ 7.840 | 100 | $ 784.00 | Sale | 01/21/2022 | $ 4.360 | 100 | $ 436.00 | 0 | $ (348.00) |
| Purchase | 07/09/2021 | $ 7.270 | 10 | $ 72.70 | Sale | 01/21/2022 | $ 4.360 | 10 | $ 43.60 | 0 | $ (29.10) |
| Purchase | 07/09/2021 | $ 7.260 | 5 | $ 36.30 | Sale | 01/21/2022 | $ 4.360 | 5 | $ 21.80 | 0 | $ (14.50) |
| Purchase | 07/12/2021 | $ 7.070 | 10 | $ 70.70 | Sale | 01/21/2022 | $ 4.360 | 10 | $ 43.60 | 0 | $ (27.10) |
| Purchase | 07/12/2021 | $ 7.000 | 10 | $ 70.00 | Sale | 01/21/2022 | $ 4.360 | 10 | $ 43.60 | 0 | $ (26.40) |
| Purchase | 07/12/2021 | $ 7.110 | 5 | $ 35.55 | Sale | 01/21/2022 | $ 4.360 | 5 | $ 21.80 | 0 | $ (13.75) |
| Purchase | 07/13/2021 | $ 6.850 | 1 | $ 6.85 | Sale | 01/21/2022 | $ 4.360 | 1 | $ 4.36 | 0 | $ (2.49) |
| Purchase | 07/13/2021 | $ 6.850 | 19 | $ 130.15 | Sale | 01/21/2022 | $ 4.360 | 19 | $ 82.84 | 0 | $ (47.31) |
| Purchase | 07/13/2021 | $ 7.040 | 5 | $ 35.20 | Sale | 01/21/2022 | $ 4.360 | 5 | $ 21.80 | 0 | $ (13.40) |
| Purchase | 07/14/2021 | $ 6.800 | 15 | $ 102.00 | Sale | 01/21/2022 | $ 4.360 | 15 | $ 65.40 | 0 | $ (36.60) |
| Purchase | 07/14/2021 | $ 6.650 | 1 | $ 6.65 | Sale | 01/21/2022 | $ 4.360 | 1 | $ 4.36 | 0 | $ (2.29) |
| Purchase | 07/14/2021 | $ 6.650 | 9 | $ 59.85 | Sale | 01/21/2022 | $ 4.360 | 9 | $ 39.24 | 0 | $ (20.61) |
| Purchase | 07/14/2021 | $ 6.490 | 10 | $ 64.90 | Sale | 01/21/2022 | $ 4.360 | 10 | $ 43.60 | 0 | $ (21.30) |
| Purchase | 07/14/2021 | $ 6.400 | 10 | $ 64.00 | Sale | 01/21/2022 | $ 4.360 | 10 | $ 43.60 | 0 | $ (20.40) |
| Purchase | 07/14/2021 | $ 6.600 | 10 | $ 66.00 | Sale | 01/21/2022 | $ 4.360 | 10 | $ 43.60 | 0 | $ (22.40) |
| Purchase | 07/16/2021 | $ 7.500 | 15 | $ 112.50 | Sale | 01/06/2022 | $ 4.010 | 15 | $ 60.15 | 0 | $ (52.35) |
| Purchase | 07/16/2021 | $ 7.500 | 10 | $ 75.00 | Sale | 01/06/2022 | $ 4.010 | 10 | $ 40.10 | 0 | $ (34.90) |
| Purchase | 07/16/2021 | $ 7.500 | 5 | $ 37.50 | Sale | 01/06/2022 | $ 4.020 | 5 | $ 20.10 | 0 | $ (17.40) |
| Purchase | 07/16/2021 | $ 7.500 | 10 | $ 75.00 | Sale | 01/06/2022 | $ 4.040 | 10 | $ 40.40 | 0 | $ (34.60) |
| Purchase | 07/16/2021 | $ 7.500 | 10 | $ 75.00 | Sale | 01/06/2022 | $ 4.040 | 10 | $ 40.40 | 0 | $ (34.60) |
| Purchase | 07/16/2021 | $ 7.500 | 50 | $ 375.00 | Sale | 01/21/2022 | $ 4.360 | 50 | $ 218.00 | 0 | $ (157.00) |
| Purchase | 07/19/2021 | $ 6.600 | 15 | $ 99.00 | Sale | 01/06/2022 | $ 4.010 | 15 | $ 60.15 | 0 | $ (38.85) |
| Purchase | 07/21/2021 | $ 6.750 | 10 | $ 67.50 | Sale | 01/06/2022 | $ 4.010 | 10 | $ 40.10 | 0 | $ (27.40) |
| Purchase | 07/23/2021 | $ 6.660 | 1 | $ 6.66 | Sale | 01/06/2022 | $ 4.010 | 1 | $ 4.01 | 0 | $ (2.65) |
| Purchase | 07/23/2021 | $ 6.660 | 4 | $ 26.64 | Sale | 01/06/2022 | $ 4.010 | 4 | $ 16.04 | 0 | $ (10.60) |
| Purchase | 07/27/2021 | $ 5.960 | 5 | $ 29.80 | Sale | 01/06/2022 | $ 4.010 | 5 | $ 20.05 | 0 | $ (9.75) |
| Purchase | 08/02/2021 | $ 5.900 | 50 | $ 295.00 | Sale | 11/10/2021 | $ 4.460 | 50 | $ 223.00 | 0 | $ (72.00) |
| Purchase | 08/02/2021 | $ 5.900 | 50 | $ 295.00 | Sale | 12/15/2021 | $ 3.790 | 50 | $ 189.50 | 0 | $ (105.50) |
| Purchase | 08/11/2021 | $ 5.750 | 100 | $ 575.00 | Sale | 09/27/2021 | $ 4.680 | 100 | $ 468.00 | 0 | $ (107.00) |
| **Total Class Period Purchases** | | | **655** | **$ 4,532.30** | | | | **655** | **$ 2,835.20** | **0** | **$ (1,697.10)** |

Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis

| | | $ | 8.40 | Offering Price |
| | | | 4/5/2022 | First Suit Filing |
| | | $ | 4.84 | Price at Suit |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Wiesler Account 1 Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 06/22/2021 | $ 8.420 | 10 | $ 84.20 | 10 | $ (40.40) | 0 | $ - | 0 | $ - | 10 | $ (40.40) |
| Purchase | 06/24/2021 | $ 7.920 | 10 | $ 79.20 | 10 | $ (35.60) | 0 | $ - | 0 | $ - | 10 | $ (35.60) |
| Purchase | 06/24/2021 | $ 7.930 | 5 | $ 39.65 | 5 | $ (17.85) | 0 | $ - | 0 | $ - | 5 | $ (17.85) |
| Purchase | 06/29/2021 | $ 7.990 | 10 | $ 79.90 | 10 | $ (36.30) | 0 | $ - | 0 | $ - | 10 | $ (36.30) |
| Purchase | 07/01/2021 | $ 7.700 | 5 | $ 38.50 | 5 | $ (16.70) | 0 | $ - | 0 | $ - | 5 | $ (16.70) |
| Purchase | 07/01/2021 | $ 7.690 | 60 | $ 461.40 | 60 | $ (199.80) | 0 | $ - | 0 | $ - | 60 | $ (199.80) |
| Purchase | 07/02/2021 | $ 7.840 | 100 | $ 784.00 | 100 | $ (348.00) | 0 | $ - | 0 | $ - | 100 | $ (348.00) |
| Purchase | 07/09/2021 | $ 7.270 | 10 | $ 72.70 | 10 | $ (29.10) | 0 | $ - | 0 | $ - | 10 | $ (29.10) |
| Purchase | 07/09/2021 | $ 7.260 | 5 | $ 36.30 | 5 | $ (14.50) | 0 | $ - | 0 | $ - | 5 | $ (14.50) |
| Purchase | 07/12/2021 | $ 7.070 | 10 | $ 70.70 | 10 | $ (27.10) | 0 | $ - | 0 | $ - | 10 | $ (27.10) |
| Purchase | 07/12/2021 | $ 7.000 | 10 | $ 70.00 | 10 | $ (26.40) | 0 | $ - | 0 | $ - | 10 | $ (26.40) |
| Purchase | 07/12/2021 | $ 7.110 | 5 | $ 35.55 | 5 | $ (13.75) | 0 | $ - | 0 | $ - | 5 | $ (13.75) |
| Purchase | 07/13/2021 | $ 6.850 | 1 | $ 6.85 | 1 | $ (2.49) | 0 | $ - | 0 | $ - | 1 | $ (2.49) |
| Purchase | 07/13/2021 | $ 6.850 | 19 | $ 130.15 | 19 | $ (47.31) | 0 | $ - | 0 | $ - | 19 | $ (47.31) |
| Purchase | 07/13/2021 | $ 7.040 | 5 | $ 35.20 | 5 | $ (13.40) | 0 | $ - | 0 | $ - | 5 | $ (13.40) |
| Purchase | 07/14/2021 | $ 6.800 | 15 | $ 102.00 | 15 | $ (36.60) | 0 | $ - | 0 | $ - | 15 | $ (36.60) |
| Purchase | 07/14/2021 | $ 6.650 | 1 | $ 6.65 | 1 | $ (2.29) | 0 | $ - | 0 | $ - | 1 | $ (2.29) |
| Purchase | 07/14/2021 | $ 6.650 | 9 | $ 59.85 | 9 | $ (20.61) | 0 | $ - | 0 | $ - | 9 | $ (20.61) |
| Purchase | 07/14/2021 | $ 6.490 | 10 | $ 64.90 | 10 | $ (21.30) | 0 | $ - | 0 | $ - | 10 | $ (21.30) |
| Purchase | 07/14/2021 | $ 6.400 | 10 | $ 64.00 | 10 | $ (20.40) | 0 | $ - | 0 | $ - | 10 | $ (20.40) |
| Purchase | 07/14/2021 | $ 6.600 | 10 | $ 66.00 | 10 | $ (22.40) | 0 | $ - | 0 | $ - | 10 | $ (22.40) |
| Purchase | 07/16/2021 | $ 7.500 | 15 | $ 112.50 | 15 | $ (52.35) | 0 | $ - | 0 | $ - | 15 | $ (52.35) |
| Purchase | 07/16/2021 | $ 7.500 | 10 | $ 75.00 | 10 | $ (34.90) | 0 | $ - | 0 | $ - | 10 | $ (34.90) |
| Purchase | 07/16/2021 | $ 7.500 | 5 | $ 37.50 | 5 | $ (17.40) | 0 | $ - | 0 | $ - | 5 | $ (17.40) |
| Purchase | 07/16/2021 | $ 7.500 | 10 | $ 75.00 | 10 | $ (34.60) | 0 | $ - | 0 | $ - | 10 | $ (34.60) |
| Purchase | 07/16/2021 | $ 7.500 | 10 | $ 75.00 | 10 | $ (34.60) | 0 | $ - | 0 | $ - | 10 | $ (34.60) |
| Purchase | 07/16/2021 | $ 7.500 | 50 | $ 375.00 | 50 | $ (157.00) | 0 | $ - | 0 | $ - | 50 | $ (157.00) |
| Purchase | 07/19/2021 | $ 6.600 | 15 | $ 99.00 | 15 | $ (38.85) | 0 | $ - | 0 | $ - | 15 | $ (38.85) |
| Purchase | 07/21/2021 | $ 6.750 | 10 | $ 67.50 | 10 | $ (27.40) | 0 | $ - | 0 | $ - | 10 | $ (27.40) |
| Purchase | 07/23/2021 | $ 6.660 | 1 | $ 6.66 | 1 | $ (2.65) | 0 | $ - | 0 | $ - | 1 | $ (2.65) |
| Purchase | 07/23/2021 | $ 6.660 | 4 | $ 26.64 | 4 | $ (10.60) | 0 | $ - | 0 | $ - | 4 | $ (10.60) |
| Purchase | 07/27/2021 | $ 5.960 | 5 | $ 29.80 | 5 | $ (9.75) | 0 | $ - | 0 | $ - | 5 | $ (9.75) |
| Purchase | 08/02/2021 | $ 5.900 | 50 | $ 295.00 | 50 | $ (72.00) | 0 | $ - | 0 | $ - | 50 | $ (72.00) |
| Purchase | 08/02/2021 | $ 5.900 | 50 | $ 295.00 | 50 | $ (105.50) | 0 | $ - | 0 | $ - | 50 | $ (105.50) |
| Purchase | 08/11/2021 | $ 5.750 | 100 | $ 575.00 | 100 | $ (107.00) | 0 | $ - | 0 | $ - | 100 | $ (107.00) |
| **Total Class Period Purchases** | | | **655** | **$ 4,532.30** | **655** | **$ (1,696.90)** | **0** | **$ -** | **0** | **$ -** | **655** | **$ (1,696.90)** |

**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**

| Class Period Begins: | 6/22/2021 |
|---|---|
| Class Period Ends: | 3/1/2022 |
| Holding Value: | $ 4.9658 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | PSLRA Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Wiesler Account 2 Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained | Section 10(b) Gain (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 08/04/2021 | $ 5.895 | 100 | $ 589.50 | | | | | | 100 | $ (92.92) |
| **Total Class Period Purchases** | | | **100** | **$ 589.50** | | | | **0** | **$ -** | **100** | **$ (92.92)** |

|  |  |  | $ | 8.40 | Offering Price |
|---|---|---|---|---|---|
| Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis |  |  |  | 4/5/2022 | First Suit Filing |
|  |  |  | $ | 4.84 | Price at Suit |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Wiesler Account 2 Common Stock**

**Class Period Purchases**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Shares Sold Before Suit | Section 11 Sold Before Suit $ Damages | Shares Sold After Suit | Section 11 Sold After Suit $ Damages | Shares Still Held | Section 11 Still Held $ Damages | Shares Total | Section 11 Total $ Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 08/04/2021 | $ 5.895 | 100 | $ 589.50 | 0 | $ - | 0 | $ - | 100 | $ (105.50) | 100 | $ (105.50) |
| **Total Class Period Purchases** | | | **100** | **$ 589.50** | **0** | **$ -** | **0** | **$ -** | **100** | **$ (105.50)** | **100** | **$ (105.50)** |

# Exhibit D

**Movant Option Transactions**

| Movant | Option | Transaction | Date | Price | Options | Total | Note |
|---|---|---|---|---|---|---|---|
| Wiesler Account 1 | MYPS 07/16/2021 Put $7.50 | Sale | 6/22/2021 | $0.20 | 1 | $20.00 | Option Exercised |
| Wiesler Account 1 | MYPS 09/17/2021 Put $3.00 | Purchase | 8/12/2021 | $0.05 | 5 | $25.00 | Option Likely Expired |
| Wiesler Account 2 | MYPS 9/17/2021 Call $7 | Sale | 8/26/2021 | $0.12 | 1 | $12.00 | Option Likely Expired |
| | **Wiesler Total Gain (Loss)** | | | | | **$7.00** | |
| James Dahl | MYPS 05/20/2022 Put $4.00 | Sale | 11/12/2021 | $0.63 | 402 | $25,313.78 | |
| James Dahl | MYPS 05/20/2022 Put $4.00 | Sale | 11/16/2021 | $0.68 | 60 | $4,075.19 | |
| James Dahl | MYPS 05/20/2022 Put $4.00 | Sale | 11/18/2021 | $0.63 | 159 | $10,010.00 | |
| James Dahl | MYPS 05/20/2022 Put $4.00 | Sale | 11/22/2021 | $0.63 | 379 | $23,865.00 | |
| James Dahl | MYPS 05/20/2022 Put $4.00 | Purchase | 1/21/2022 | $0.82 | 298 | $24,445.86 | |
| James Dahl | MYPS 05/20/2022 Put $4.00 | Purchase | 1/24/2022 | $1.03 | 702 | $72,310.45 | |
| | **James Dahl Total Gain (Loss)** | | | | | **-$33,492.34** | |